```
                          United States Bankruptcy Court
                          Eastern District of Pennsylvania
In re:                                                              Case No. 12-11063-mdc
Joseph Grasso                                                       Chapter 7
        Debtor
                              CERTIFICATE OF NOTICE
District/off: 0313-2          User: PaulP                 Page 1 of 8                  Date Rcvd: Mar 04, 2020
                              Form ID: pdf900             Total Noticed: 141


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Mar 06, 2020.
db             #+Joseph Grasso,    649 Dodds Lane,    Gladwyn, PA 19035-1514
aty             +AARON J. MARGOLIS,    Duane Morris LLP,    30 South 17th Street,    Philadelphia, PA 19103-4196
aty             +Dilworth Paxson LLP,    Centre Square,    1500 Market Street,    Suite 3500E,
                  Philadelphia, PA 19102-2101
aty             +EAMON P. KELLY,    Sperling & Slater, P.C.,    55 West Monroe Street,    Suite 3200,
                  Chicago, IL 60603-5035
aty             +ERIC RAYZ,    1051 County Line Road,    Ste A,    Huntingdon Valley, Pa 19006-1232
aty             +Hangley Aronchick Segal Pudlin & Schiller,    One Logan Square, 27th Floor,
                  Philadelphia, PA 19103-6910
aty             +JAMES GREENBERG,    Duane Morris LLP,    1940 Route 70 East,    Suite 200,
                  Cherry Hill, NJ 08003-2141
aty              JEFFREY BADDELEY,    1660 W. 2nd Street,    Suite 1100,    Cleveland, OH  44113-1448
aty             +KEVIN B WATSON,    Cipriani & Werner,    Suite 200,    450 Sentry Parkway,
                  Blue Bell, PA 19422-2319
aty             +LAWRENCE G. MCMICHAEL,    Dilworth Paxson LLP,    1500 Market Street,    Suite 3500E,
                  Philadelphia, PA 19102-2101
aty             +ROBERT D. CHEIFETZ,    Sperling & Slater PC,    55 W. Monroe St,    Suite 2300,
                  Chicago, IL 60603-5117
aty             +ROBERT K. MALONE,    Drinker, Biddle & Reath, LLP,    500 Campus Drive,
                  Florham Park, NJ 07932-1024
cr              +730 East Elm Associates, LP,    c/o Jeffrey Kurtzman, Esquire,
                  Klehr Harrison Harvey Branzburg LLP,    1835 Market Street,    Suite 1400,
                  Philadelphia, PA 19103-2945
sp              +Alan L. Frank,    135 Old York Road,    Jenkintown, PA 19046-3617
consult         +Asterion, Inc.,    c/o Stephen J. Scherf,    215 S. Broad Street, 3rd,
                  Phiiadelphia, PA 19107-5315
acc            ++BEDERSON LLP,    347 MT PLEASANT AVENUE SUITE 200,    WEST ORANGE NJ 07052-2749
                 (address filed with court: Bederson & Company, LLP,    405 Northfield Avenue,
                  West Orange, NJ  07052)
cr              +David Grasso,    c/o Jeffrey Kurtzman, Esquire,    Klehr Harrison Harvey Branzburg LLP,
                  1835 Market Street,    Suite 1400,    Philadelphia, PA 19103-2945
NONE            +Flaster/Greenberg, PC,    c/o Harry J. Giacometti,    4 Penn Center, 2nd Floor,    1600 JFK Blvd,
                  Philadelphia, PA 19103-2852
cr              +Fox Chase Bank,    c/o Saul Ewing LLP,    Attn: Joshua W.B. Richards, Esq.,
                  1500 Market St., 38th Fl.,    Philadelphia, PA 19102-2184
cr              +GCCFC 2007-GG11 Sanatoga Retail GP, LLC t/a GCCFC,    c/o Mark Pfeiffer, Esquire,
                  Buchanan Ingersoll & Rooney PC,    50 S. 16th St., Ste. 3200,    Philadelphia, PA 19102-2555
intp            +Grasso Holdings,    Grasso Holdings,    30 South 15th Street,    Philadelphia, PA 19102-4804
cr              +Hill International, Inc.,    c/o Duane Morris LLP,    1940 Route 70 East,    Suite 200,
                  Cherry Hill, NJ 08003-2141
cr              +John Larson,    50 Highland Road,    Burr Ridge, IL 60527-7029
cr              +Madison Capital Company, LLC,    5619 DTC Parkway,    Suite 800,
                  Greenwood Village, CO 80111-3139
app             +Mastroieni & Associates, Inc.,    1000 Germantown Pike,    unit C-6,
                  plymouth Meeting, pa 19462-2483
cr              +Northeast Revenue Services, LLC,    c/o Michael D. Vagnoni, Esquire,    One Penn Center, 19th Flo,
                  1617 JFK Boulevard,    Philadelphia, PA 19103-1821
cr              +PA Dept of Revenue,    c/o Denise A. Kuhn,    21 S. 12 th Street,    3rd floor,
                  Philadelphia, PA 19107-3604
cr              +Putnam Leasing Company,    c/o Saldutti, LLC,    Robert L. Saldutti, Esquire,
                  800 N Kings Highway,    Suite 300,    Cherry Hill, NJ 08034-1511
sp              +ROBERT A. KARGEN,    White & Williams, LLP,    1650 Market Street,    Suite 1800,
                  Philadelphia, PA 19103-7304
cr              +Rewards Network Establishing Services, Inc.,    c/o Ciardi Ciardi & Astin,    One Commerce Square,
                  2005 Market Street,    Suite 1930,    Philadelphia, PA 19103-7042
sp              +Robert H. Holber,    41 East Front Street,    Media, PA 19063-2911
NONE            +SIegle Business Real Estate Corp.,    c/o Bernie Siegel,    101 8th Ave., Suite 301,
                  Philadelphia, PA 19106-3204
br             ++STAR REAL ESTATE GROUP INC,    1500 WALNUT STREET,    STE 1103,    PHILADELPHIA PA 19102-3506
                 (address filed with court: Star Real Estate Group, Inc.,    c/o Richard Astrella,
                  510 Walnut Street,    Suite 100,    Philadelphia, PA  16106)
cr              +Spring Ridge Associates, LP,    Klehr Harrison Harvey Branzburg LLP,    c/o Jeffrey Kurtzman,
                  1835 Market Street,    Suite 1400,    Philadelphia, PA 19103-2945
sp              +Steven J. Mitnick,    SM Law, PC,    49 Old Turnpike Road,    PO Box 530,    Oldwick, NJ 08858-0530
cr              +Stonebridge Bank,    c/o J. Timothy Arndt III, Esquire,    Lachall, Cohen & Sagnor,
                  144 West Market Street,    West Chester, PA 19382-2902
cr              +Stonebridge Bank c/o Kimberly Stack,    624 Willowbrook Lane,    West Chester, PA 19382-5554
cr              +Sunlight Electrical Contracting Co., Inc.,    499 York Road,    Warminster, PA 18974-4538
cr               The Sherwin Williams Company,    c/o Jeffrey Baddeley, Esquire,    1660 W. 2d Street,
                  Suite 1100,    Cleveland, OH  44113-1448
cr              +Wells Fargo Bank,    123 N Wacker Drive,    Suite 1900,    Chicago, IL 60606-1735
12801126        +15th and Sansom, L.P.,    30 S. 15th Street,    Philadelphia, PA 19102-4826
12727374         American Express Centurion Bank,    c o Becket and Lee LLP,    POB 3001,    Malvern, PA 19355-0701
```

```
District/off: 0313-2           User: PaulP                  Page 2 of 8                   Date Rcvd: Mar 04, 2020
                               Form ID: pdf900              Total Noticed: 141


12998439       +Austin L. McMullen,    Bradley Arant Boult Cummings, LLP,     1600 Division St., Ste 700,
                 Nashville, TN 37203-2771
12749922       +Avalon Breezes Plaza Condominium,     Unit Property Owners,    c/o Andrew J. Karcich, Esquire,
                 1020 Laurel Oak Road, Suite 100,    Voorhees, NJ 08043-3518
12670434       +Bank of America, N.A.,    100 N. Tryon Street,    Charlotte, NC 28255-0001
12749279        Bank of America, N.A.,    P.O. Box 660933,    Dallas, Texas 75266-0933
12750233       +Braverman Kaskey PC,    Attn: John E. Kaskey,    1650 Market Street,     56th Floor,
                 Philadelphia, PA 19103-7337
12701270       +Braverman Kaskey, P.C.,    One Liberty Place, 56th Floor,     1650 Market Street,
                 Philadelphia, PA 19103-7301
12670435       +Braverman Kaskey, P.C.,    One Liberty Place, 56th Floor,     Philadelphia, PA 19103-7337
13034748       +CHRISTINE C. SHUBERT, Chapter 11 Trustee,     c/o STEVEN D. USDIN,    4 Penn Center,
                 1600 JFK Boulevard, 2nd Floor,    Philadelphia, PA 19103-2852
12745030       +CIBC, Inc.,    c/o Morrison & Foerster, LLP,    Adam A. Lewis, Esq.,     425 Market Street,
                 San Francisco, CA 94105-2467
12670438       +Commonwealth of Pennsylvania,     Dept. of Labor & Industry,    444 N. Third Street, Suite 200,
                 Philadelphia, PA 19123-4141
12690804       +DAS Architects,    c/o Melissa Simola, Esquire,    1100 E. Hector Street, Suite 425,
                 Conshohocken, PA 19428-2353
12690805       +DDP Roofing,    c/o Cohen Seglias et al.,    30 S. 17th Street, 19th Floor,
                 Philadelphia, PA 19103-4010
12749330       +David Grasso,    c/o William A. Harvey, Esquire,    Klehr Harrison Harvey Branzburg LLP,
                 1835 Market Street, Suite 1400,    Philadelphia, PA 19103-2945
12670439       +Douglas Fabshultz,    4572 Seaboard Lane,    Ft. Collins, CO 80525-4863
13343101       +Excelco Trading, LP,    c/o Hunton & Williams LLP,    Attn: Robert A. Rich, Esq.,
                 200 Park Avenue, 53rd Floor,    New York, New York 10166-0091
13343102       +Excelco Trading, LP,    Attn: Doug Craner,    17 Battery Place, Suite #1010,
                 New York, New York 10004-1113
13164011       +Fidelity National Title Insurance Company,     Monique Bar DiSabatino,    Saul Ewing LLP,
                 Centre Square West,    1500 Marke Street 38th Floor,    Philadelphia Pa 19102-2100
13304303       +Flaster/Greenberg, P.C.,    c/o Christin E. Deacon, Esquire,     Four Penn Center,
                 1600 JFK Blvd., 2nd Floor,    Phila., PA 19103-2852
13163272       +GCCFC 2007-GG11 Sanatoga Retail Ltd Partnership,     c/o Mark Pfeiffer, Esquire,
                 Buchanan Ingersoll & Rooney PC,    50 S. 16th St., Ste. 3200,    Philadelphia, PA 19102-2555
12964785       +GCCFC 2007-GG9 Mall Office Limited P’ship,     c/o LNR Partners LLC, Attn Ed Birsic,
                 1601 Washington Ave Suite 800,    Miami Beach, FL 33139-3165
12690809       +GE Capital Corp.,    c/o Wong Fleming,    1515 Market St., Suite 820,
                 Philadelphia, PA 19102-1908
12670440       +Gary Fabschutz,    Irene Fabschutz,    4572 Seaboard Lane,    Ft. Collins, CO 80525-4863
12879452       +Grasso Holdings,    c/o JEFFREY KURTZMAN,    Klehr Harrison Harvey Branzburg LLP,
                 1835 Market Street, Suite 1400,    Philadelphia, PA 19103-2945
12670441       +Greg Bayer,    50 Highland Road,    Burr Ridge, IL 60527-7029
13676465        Greg Bayer,    John D. Larson,    55 Highland Road,    Willowbrook, IL 60527
14109922       +James Greenberg, Esquire,    Duane Morris LLP,    1940 Route 70 East, Suite 100,
                 Cherry Hill, NJ 08003-2171
12730892        Jerry Ehrlich,    c/o Brian J. Smith, Esquire,    140 E. Butler Avenue,    PO Box 387,
                 Ambler, PA 19002-0387
12670443       +John D. Larson,    10765 Clock Tower Drive,    Countryside, IL 60525-3150
12690813       +John Dunfee,    534 Hawarden Road,    Springfield, PA 19064-2623
12670445       +MB Bank,    6111 North River Road,    Rosemont, IL 60018-5111
12670446       +MEPT Arch, LLC,    c/o James Greenberg, Esquire,    Duane Morris, L.P.,
                 1940 Route 70 East, Suite 200,    Cherry Hill, NJ 08003-2141
12899514       +MICHAEL H. KALINER,    c/o PAUL BRINTON MASCHMEYER,    Maschmeyer Karalis P.C.,
                 1900 Spruce Street,    Philadelphia, PA 19103-6697
12736661       +Madison Capital Company, LLC,    c/o Roger Jones,    Bradley Arant Boult Cummings, LLP,
                 1600 Division Street, Suite 700,    Nashville, TN 37203-2771
12682999       +Marshall J. Katz,    c/o Dimitri L. Karapelou, Esquire,
                 Law Offices of Dimitri L. Karapelou,LLC,    1600 Market Street, 25th Floor,
                 Philadelphia, PA 19103-7240
12690816       +McDevitt, et al.,    c/o Andrew Karcich, Esquire,    1020 Laurel Oak Rd., Suite 100,
                 Vorhees, NJ 08043-3518
12670447       +Mitts Milavec, LLC,    Two Logan Square, Twelfth Floor,     18th & Arch Streets,
                 Philadelphia, PA 19103-2707
13390297       +Montgomery County Tax Claim Bureau,     c/o Northeast Revenue Service, LLC,
                 One Montgomery Plaza, Suite 610,    Norristown, PA 19401-4855
12670448      ++NEXTIER BANK,    SPECIAL ASSETS,    245 PITTSBURGH RD,    BUTLER PA 16001-3883
               (address filed with court: Nextier Bank,     101 East Diamond Street,    Butler, PA 16001)
12693794        NexTier Bank,    c/o Brian M. Kile, Esquire,    Grenen & Birsic, P.C.,
                 One Gateway Center, Ninth Floor,    Pittsburgh, PA 15222
12670449       +Norris Hills Associates, L.P.,    600 Old Elm Street,    Conshohocken, PA 19428-1013
12670450       +Origin Capital Debt Fund I, LLC,    1122 N. LaSalle Street,    Chicago, IL 60610-2602
12699596       +Origin Capital Debt Fund I, LLC,    300 W. Adams Street,    Suite 804,    Chicago, IL 60606-5109
12670462       +P.O. Box 563966,    Charlotte, NC 28256-3966,    Wilmington Savings Fund Society,
                 500 Delaware Avenue,    Wilmington, DE 19801-7405
12690841        P.O. Box 563966,    Charlotte, NC 28256-3966
13475716       +Paragon Coffee Trading Co., LP,    c/o Michael J. Joyce, Esq.,    Cross & Simon, LLC,
                 1105 N. Market Street, Suite 901,    Wilmington, DE 19801-1216
12670451       +Plexus Capital,    200 Providence Road, Suite 210,    Charlotte, NC 28207-1437
13169606        Putnam Leasing Company, LLC,    c/o Jay C. Scheinfield, Esq.,     8234 West Chester Pike,
                 Upper Darby, PA 19082-2723
```

```
District/off: 0313-2             User: PaulP                Page 3 of 8                  Date Rcvd: Mar 04, 2020
                                 Form ID: pdf900            Total Noticed: 141

12747500      +Rewards Network Establishment Services Inc.,    c/o Isaac M. Gabriel,    Quarles & Brady LLP,
                2 N. Central Avenue,    Phoenix, AZ 85004-2322
12690825      +Sam Stone,    c/o Brian J. Smith & Associates,    140 East Butler Street,    Ambler, PA 19002-4427
12670454      +Segal McCambridge Singer,    233 S. Wacher Drive, Suite 5500,    Chicago, IL 60606-6366
12690828      +Sherman Williams Company,    101 Prospect Avenue, NW,    Cleveland, OH 44115-1093
13485601      +Siegel Business Real Estate Corp.,     c/o Bernie Siegel,    101 E. 8th Ave., Suite 301,
                Conshohocken, PA 19428-1783
12670455      +Simon Fabschutz,    4572 Seaboard Lane,    Ft. Collins, CO 80525-4863
12670456      +Singer Equipment Company, Inc.,    150 South Twin Valley Road,    Elverson, PA 19520-9387
12670457      +Stonebridge Bank,    624 Willowbrook Lane,    West Chester, PA 19382-5554
12670458      +Sunlight Electrical Contr. Co., Inc.,     499 York Road,    Warminster, PA 18974-4538
12670459      +T.D. Bank, N.A.,    1701 Route 70 East,    Cherry Hill, NJ 08034,    Thomas Mackin,
                4910 Martha Lane,    Swenksville, PA 19473-2042
13168264      +Terry P. Dershaw, Ch 7 Trustee of Garrett Miller,     c/o Gary F. Seitz, Esquire,
                Gellert Scali Busenkell & Brown LLC,     The Curtis Center,    601 Walnut Street, Suite 280 South,
                Phialdelphia, PA 19106-3314
12750006      +The Bancorp Bank,    c/o Gary M. Schildhorn, Esq.,    Eckert Seamans Cherin & Mellott, LLC,
                50 S. 16th Street, 22nd Floor,    Philadelphia, PA 19102-2523
12747391       The Sherwin-Williams Company,    Attn: Shane R. Carpenter/Tax Dept.,    101 Prospect Avenue NW,
                1220 Guildhall,    Cleveland, OH 44115
12690835      +Thomas Mackin,    4910 Martha Lane,    Swenksville, PA 19473-2042
12738270      +Thomas Mackin,    4910 Martha Lane,    Schwenksville, PA 19473-2042
12964780      +U.S. Bank National Association as Trustee,     c/o CW Capital Asset Managment,
                7501 Wisconsin Ave Suite 500 West,    Bethesda, MD 20814-6519
12722440      +VIST Bank,    c/o Steven J. White, Esquire,    2600 One Commerce Square,
                Philadelphia, PA 19103-7018
12670460      +VIST Financial Corporation,    1240 Broadcasting Road,    Wyomissing, PA 19610-3203
12749329      +William A. Harvey, Esquire,    Klehr Harrison Harvey Branzburg LLP,
                1835 Market Street, Suite 1400,    Philadelphia, PA 19103-2945
13360862      +William Bostic,    100 West Elm Street,    Conshohocken PA 19428-2041
12701128      +Wilmington Savings Fund Society, FSB,     c/o Bonnie R. Golub, Esquire,    Weir & Partners LLP,
                1339 Chestnut Street,    Suite 500,    Philadelphia, PA 19107-3501
12670463       Yale Electric Supply Company,    PO Box 647,    Lebanon, PA 17042-0647

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
smg            E-mail/Text: megan.harper@phila.gov Mar 05 2020 03:51:47     City of Philadelphia,
                City of Philadelphia Law Dept.,    Tax Unit/Bankruptcy Dept,    1515 Arch Street 15th Floor,
                Philadelphia, PA  19102-1595
smg            E-mail/Text: RVSVCBICNOTICE1@state.pa.us Mar 05 2020 03:51:23
                Pennsylvania Department of Revenue,    Bankruptcy Division,    P.O. Box 280946,
                Harrisburg, PA  17128-0946
smg           +E-mail/Text: usapae.bankruptcynotices@usdoj.gov Mar 05 2020 03:51:40      U.S. Attorney Office,
                c/o Virginia Powel, Esq.,    Room 1250,    615 Chestnut Street,    Philadelphia, PA 19106-4404
cr             E-mail/Text: megan.harper@phila.gov Mar 05 2020 03:51:47     City Of Philadelphia,
                Law Revenue Departments,    Aaron Shotland, Esq.,    1401 JFK Blvd., 5th Floor,
                Municipal Services Building,    Philadelphia, PA  19102
cr             E-mail/PDF: gecsedi@recoverycorp.com Mar 05 2020 03:59:03     GE Capital Retail Bank,
                c/o Recovery Management Systems Corporat,    25 SE 2nd Avenue, Suite 1120,
                Miami, FL  33131-1605
cr             E-mail/Text: bankruptcy.bnc@ditech.com Mar 05 2020 03:51:13     Green Tree Servicing LLC,
                PO Box 6154,    Rapid City, SD  57709-6154
cr            +E-mail/Text: bonnie.berkoski@midpennbank.com Mar 05 2020 03:52:02      Mid Penn Bank,
                349 Union Street,    Millersburg, PA 17061-1654
cr             E-mail/Text: Collections@bmtc.com Mar 05 2020 03:51:06     Royal Bank America,
                1230 Walnut Street,    Philadelphia, PA  19107
12670432      +E-mail/Text: bkdept@cancapital.com Mar 05 2020 03:51:07     Advanceme, Inc.,
                2015 Vaugh Road, Suite 500,    Kennesaw, GA 30144-7831
12670433      +E-mail/Text: gcummings@thebancorp.com Mar 05 2020 03:51:09     Bancorp Bank,
                1818 Market Street,    28th Floor,    Philadelphia, PA 19103-3629
12975678       E-mail/Text: megan.harper@phila.gov Mar 05 2020 03:51:47
                City of Philadelphia Law Department,    Tax Unit - Bankruptcy,    Municipal Services Building,
                1401 John F. Kennedy Blvd., 5th Floor,    Philadelphia, PA 19102-1595
12819490      +E-mail/Text: bnc@bass-associates.com Mar 05 2020 03:51:08     Capital One, N.A.,
                Bass & Associates, P.C.,    3936 E. Ft. Lowell Road, Suite #200,    Tucson, AZ 85712-1083
12670436      +E-mail/Text: megan.harper@phila.gov Mar 05 2020 03:51:47     City of Philadelphia,
                Department of Revenue,    1401 John F. Kennedy Blvd.,    Philadelphia, PA 19102-1697
12670437       E-mail/Text: RVSVCBICNOTICE1@state.pa.us Mar 05 2020 03:51:23     Commonwealth of Pennsylvania,
                Department of Revenue,    Bankruptcy Review Section,    PO Box 280946,
                Harrisburg, PA 17128-0946
12696523       E-mail/Text: RVSVCBICNOTICE1@state.pa.us Mar 05 2020 03:51:23
                Commonwealth of Pennsylvania Department of Revenue,     PO Box 280946,    Bankruptcy Division,
                Harrisburg, PA 17128-0496
12750426       E-mail/PDF: gecsedi@recoverycorp.com Mar 05 2020 03:59:03     GE Capital Retail Bank,
                c/o Recovery Management Systems Corp,    25 SE 2nd Ave Suite 1120,    Miami FL 33131-1605
13081291       E-mail/Text: bankruptcy.bnc@ditech.com Mar 05 2020 03:51:13     Green Tree Servicing LLC,
                PO BOX 0049,    Palantine, IL 60055-0049
12742016      +E-mail/Text: bnc@bass-associates.com Mar 05 2020 03:51:08     HSBC Bank Nevada, N.A.,
                c/o Bass & Associates, P.C.,    3936 E. Ft. Lowell Road, Suite #200,    Tucson, AZ 85712-1083
12670442       E-mail/Text: sbse.cio.bnc.mail@irs.gov Mar 05 2020 03:51:12     Internal Revenue Service,
                Centralized Insolvency Operation,    PO Box 7346,    Philadelphia, PA 19101-7346
```

```
District/off: 0313-2                  User: PaulP                  Page 4 of 8                  Date Rcvd: Mar 04, 2020
                                      Form ID: pdf900              Total Noticed: 141


Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
13102554       +E-mail/Text: bonnie.berkoski@midpennbank.com Mar 05 2020 03:52:02      Mid Penn Bank,
                 5500 Allentown Blvd.,    Harrisburg, PA 17112-4037
12705380        E-mail/PDF: rmscedi@recoverycorp.com Mar 05 2020 03:59:06
                 Recovery Management Systems Corporation,    25 S.E. 2nd Avenue, Suite 1120,
                 Miami, FL 33131-1605
12670452       +E-mail/Text: bankruptcy@rewardsnetwork.com Mar 05 2020 03:51:09
                 Rewards Network Estab. Services, Inc.,   1528 Walnut Street, Suite 1225,
                 Philadelphia, PA 19102-3604
12690834        E-mail/Text: bankruptcy@td.com Mar 05 2020 03:51:34      T.D. Bank, N.A.,    1701 Route 70 East,
                 Cherry Hill, NJ 08034
12741199        E-mail/Text: bankruptcy@td.com Mar 05 2020 03:51:34      TD Bank, N.A.,    c/o Michael Rovinsky,
                 1701 Rte. 70 East,    Cherry Hill, NJ 08034
12670453        E-mail/Text: Collections@bmtc.com Mar 05 2020 03:51:06      Royal Bank America,
                 732 Montgomery Avenue,    Narberth, PA 19072
13136189       +E-mail/Text: ustpregion03.ph.ecf@usdoj.gov Mar 05 2020 03:51:32      U. S. Trustee,
                 833 Chestnut Street,    Suite 500,    Philadelphia, PA 19107-4405
13133260       +E-mail/Text: ustpregion03.ph.ecf@usdoj.gov Mar 05 2020 03:51:32      United States Trustee,
                 833 Chestnut Street,    Suite 500,    Philadelphia, PA 19107-4405
13133360       +E-mail/Text: ustpregion03.ph.ecf@usdoj.gov Mar 05 2020 03:51:32      United States Trustee,
                 833 Chestnut Street Room 500,     Philadelphia, PA 19107-4405
12690842       +E-mail/Text: Bankruptcy@wsfsbank.com Mar 05 2020 03:52:02      Wilmington Savings Fund Society,
                 500 Delaware Avenue,    Wilmington, DE 19801-7405
13026854       +E-mail/Text: bnc@bass-associates.com Mar 05 2020 03:51:08      eCAST Settlement Corporation,
                 c/o Bass & Associates, P.C.,    3936 E Ft. Lowell, Suite 200,    Tucson, AZ 85712-1083
                                                                                               TOTAL: 30

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty             White and Williams LLP
cr              ABW-Pa, Inc.
NONE            Blank Rome LLP
cr              Origin Capital Debt Fund I, LLC,    300 W. Adams Street,    Suite 804,   Chicago
br              SFG Business Services
sp              SM Law, PC
op              United Bankruptcy Services, Inc.,    Attn: Larry Waslow
12690833        SXB Acquisitions, LLC, Saxbys Coffee Worldwide, LL,    Meakim
12690826        Saxbys Coffee, Inc., Coffee Shops International, L,    Nicholas Bayer, Kevin Meakim, Robert Car,
                 Capital
12690836        Union Trust Philadelphia, LLC, Garrett Miller, Sax,    Worldwide, LLC, Kevin Meakim, Nicholas B
12690837        Union Trust Philadelphia, LLC, WSC717 Associates,,    Miller
12722439        VIST Bank
12690840        Wells Fargo Bank, N.A,    Corres. Team-D1118-02D
12670461        Wells Fargo Bank, N.A,    Corres. Team-D1118-02D
cr*            +15th and Sansom, L.P.,    30 S. 15th Street,    Philadelphia, PA 19102-4826
acc*          ++BEDERSON LLP,    347 MT PLEASANT AVENUE SUITE 200,    WEST ORANGE NJ 07052-2749
               (address filed with court:    Bederson & Company LLP,    405 Northfield Avenue,
                 c/o Charles N. Persing,    West Orange, NJ   07052)
cr*            +Braverman Kaskey, P.C.,    One Liberty Place, 56th Floor,    1650 Market Street,
                 Philadelphia, PA 19103-7301
cr*            +Capital One, N.A.,    Bass & Associates, P.C.,    3936 E. Ft. Lowell Rd, Suite #200,
                 Tucson, AZ 85712-1083
cr*            +Greg Bayer,   50 Highland Road,    Burr Ridge, IL 60527-7029
cr*            +Marshall J. Katz,    3625 Indian Wells Lane,    Northbrook, IL 60062-3103
cr*            +Singer Equipment Company Inc,    150 South Twin Valley Road,    Elverson, PA 19520-9387
cr*            +Wilmington Savings Fund Society, FSB,    c/o Bonnie R. Golub, Esquire,    Weir & Partners LLP,
                 1339 Chestnut Street,    Suite 500,    Philadelphia, PA 19107-3501
cr*            +eCAST Settlement Corporation,    c/o Bass & Associates, P.C.,    3936 E Ft. Lowell, Suite 200,
                 TUCSON, AZ 85712-1083
12690797*      +Advanceme, Inc.,    2015 Vaugh Road, Suite 500,    Kennesaw, GA 30144-7831
12690798*      +Bancorp Bank,    1818 Market Street,    28th Floor,    Philadelphia, PA 19103-3629
12690799*      +Bank of America, N.A.,    100 N. Tryon Street,    Charlotte, NC 28255-0001
12690800*      +Braverman Kaskey, P.C.,    One Liberty Place, 56th Floor,    Philadelphia, PA 19103-7337
12690801*      +City of Philadelphia,    Department of Revenue,    1401 John F. Kennedy Blvd.,
                 Philadelphia, PA 19102-1697
12690802*       Commonwealth of Pennsylvania,    Department of Revenue,    Bankruptcy Review Section,
                 PO Box 280946,    Harrisburg, PA 17128-0946
12690803*      +Commonwealth of Pennsylvania,    Dept. of Labor & Industry,    444 N. Third Street, Suite 200,
                 Philadelphia, PA 19123-4141
12690806*      +Douglas Fabshultz,    4572 Seaboard Lane,    Ft. Collins, CO 80525-4863
12690808*      +Gary Fabschutz,    Irene Fabschutz,    4572 Seaboard Lane,    Ft. Collins, CO 80525-4863
12690810*      +Greg Bayer,   50 Highland Road,    Burr Ridge, IL 60527-7029
12690811*      +Internal Revenue Service,    Centralized Insolvency Operation,    PO Box 7346,
                 Philadelphia, PA 19101-7346
12690812*      +John D. Larson,    10765 Clock Tower Drive,    Countryside, IL 60525-3150
12690815*      +MB Bank,   6111 North River Road,    Rosemont, IL 60018-5111
12690817*      +MEPT Arch, LLC,    c/o James Greenberg, Esquire,    Duane Morris, L.P.,
                 1940 Route 70 East, Suite 200,     Cherry Hill, NJ 08003-2141
12690814*      +Marshall J. Katz,    3625 Indian Wells Lane,    Northbrook, IL 60062-3103
```

```
District/off: 0313-2                  User: PaulP                    Page 5 of 8                   Date Rcvd: Mar 04, 2020
                                      Form ID: pdf900                Total Noticed: 141


              ***** BYPASSED RECIPIENTS (continued) *****
12690818*       +Mitts Milavec, LLC,    Two Logan Square, Twelfth Floor,     18th & Arch Streets,
                  Philadelphia, PA 19103-2707
12690819*      ++NEXTIER BANK,    SPECIAL ASSETS,    245 PITTSBURGH RD,    BUTLER PA 16001-3883
                 (address filed with court: Nextier Bank,     101 East Diamond Street,    Butler, PA 16001)
12690820*       +Norris Hills Associates, L.P.,    600 Old Elm Street,    Conshohocken, PA 19428-1013
12690821*       +Origin Capital Debt Fund I, LLC,    1122 N. LaSalle Street,    Chicago, IL 60610-2602
12698181*       +Origin Capital Debt Fund I, LLC,    1122 N. LaSalle Street,    Chicago, IL 60610-2602
12690822*       +Plexus Capital,    200 Providence Road, Suite 210,    Charlotte, NC 28207-1437
12690823*       +Rewards Network Estab. Services, Inc.,     1528 Walnut Street, Suite 1225,
                  Philadelphia, PA 19102-3604
12690827*       +Segal McCambridge Singer,    233 S. Wacher Drive, Suite 5500,    Chicago, IL 60606-6366
12690829*       +Simon Fabschutz,    4572 Seaboard Lane,    Ft. Collins, CO 80525-4863
12690830*       +Singer Equipment Company, Inc.,    150 South Twin Valley Road,    Elverson, PA 19520-9387
12690831*       +Stonebridge Bank,    624 Willowbrook Lane,    West Chester, PA 19382-5554
12690832*       +Sunlight Electrical Contr. Co., Inc.,     499 York Road,   Warminster, PA 18974-4538
12690824*      ++THE BRYN MAWR TRUST COMPANY,    ATTN LEGAL DEPT,    801 LANCASTER AVE,    BRYN MAWR PA 19010-3396
                 (address filed with court: Royal Bank America,     732 Montgomery Avenue,    Narberth, PA 19072)
12690838*       +VIST Financial Corporation,    1240 Broadcasting Road,    Wyomissing, PA 19610-3203
12690839*       +VIST Financial Corporation,    1240 Broadcasting Road,    Wyomissing, PA 19610-3203
12690843*        Yale Electric Supply Company,    PO Box 647,    Lebanon, PA 17042-0647
aty            ##+Paul J. Winterhalter, P.C.,    1717 Arch Street,    Suite 4110,    Philadelphia, PA 19103-2839
auc            ##+Barry S. Slosberg, Inc.,    2501 East Ontario Street,    Philadelphia, PA 19134-5327
md             ##+Robert Szwajkos,    Curtin & Heener, LLP,    250 North Pennsylvania Avenue,
                  Morrisville, PA 19067-1104
12690807       ##+Fox Chase Bank,    510 Township Line Road,    Blue Bell, PA 19422-2721
12746707       ##+Fox Chase Bank,    Attn: Ralph K. Brown, V.P.,    510 Township Line Road,
                  Blue Bell, PA 19422-2721
12670444       ##+Marshall J. Katz,    3625 Indian Wells Lane,    Northbrook, IL 60062-3103
13485600       ##+Mastroieni & Associates, Inc.,    6198 Butler Pike, Suite 151,    Blue Bell, PA 19422-2600
                                                                                              TOTALS: 14, * 40, ## 7
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 06, 2020                                    Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on March 4, 2020 at the address(es) listed below:
              AARON S APPLEBAUM    on behalf of Creditor    The Sherwin Williams Company aaron.applebaum@saul.com,
               Catherine.santangelo@saul.com
              ALAN I. MOLDOFF     on behalf of Creditor    The Bancorp Bank amoldoff@eckertseamans.com
              ALAN I. MOLDOFF     on behalf of Interested Party    The Bancorp Bank amoldoff@eckertseamans.com
              ALAN I. MOLDOFF     on behalf of Defendant    The Bancorp Bank amoldoff@eckertseamans.com
              ALAN L. FRANK    on behalf of Trustee CHRISTINE C. SHUBERT afrank@alflaw.net
              ALAN L. FRANK    on behalf of Spec. Counsel Alan L. Frank afrank@alflaw.net
              ALAN L. FRANK    on behalf of Plaintiff CHRISTINE C. SHUBERT afrank@alflaw.net
              AMY E. VULPIO    on behalf of Trustee CHRISTINE C. SHUBERT vulpioa@whiteandwilliams.com
              ANDREW F GORNALL    on behalf of Creditor    GREEN TREE SERVICING LLC agornall@kmllawgroup.com,
               bkgroup@kmllawgroup.com
              ANDREW JAY FLAME    on behalf of Accountant    Bederson & Company, LLP andrew.flame@dbr.com
```

```
District/off: 0313-2                  User: PaulP                    Page 6 of 8                    Date Rcvd: Mar 04, 2020
                                      Form ID: pdf900                Total Noticed: 141
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        ARSEN KASHKASHIAN    on behalf of Plaintiff John  Larson kashlaw@aol.com, doverar87647@notify.bestcase.com
        ARSEN KASHKASHIAN    on behalf of Plaintiff Greg  Bayer kashlaw@aol.com, doverar87647@notify.bestcase.com
        ASHLEY B. STITZER    on behalf of Interested Party    Partnership Liquidity Investors, LLC astitzer@macelree.com, tnadachowski@macelree.com
        AUSTIN L MCMULLEN    on behalf of Plaintiff    Madison Capital Company, LLC AMcMullen@babc.com
        AUSTIN L MCMULLEN    on behalf of Creditor    Madison Capital Company, LLC AMcMullen@babc.com
        BONNIE R. GOLUB    on behalf of Creditor    Wilmington Savings Fund Society, FSB bgolub@weirpartners.com, imarciniszyn@weirpartners.com
        BRIAN H. SMITH    on behalf of Creditor    Wells Fargo Bank brian.h.smith@fnf.com
        BRIAN M. KILE    on behalf of Plaintiff    NexTier Bank, N.A. d/b/a Radnor Trust Company bkile@grenenbirsic.com, mcupec@grenenbirsic.com
        BRIAN M. KILE    on behalf of Defendant    NexTier Bank, N.A. d/b/a Radnor Trust Company bkile@grenenbirsic.com, mcupec@grenenbirsic.com
        BRIAN M. KILE    on behalf of Creditor    NexTier Bank bkile@grenenbirsic.com, mcupec@grenenbirsic.com
        BRIAN R. FITZGERALD    on behalf of Interested Party    Grasso Holdings bfitzgerald@klehr.com, rfarren@klehr.com
        BRYA M KEILSON    on behalf of Interested Party    The Bancorp Bank brya.keilson@usdoj.gov
        CAMERON KINVIG    on behalf of Defendant    Excelco Trading, LP ckinvig@hunton.com, RRich2@hunton.com
        CHRISTINE C. SHUBERT     christine.shubert@comcast.net, J100@ecfcbis.com
        CHRISTINE C. SHUBERT    on behalf of Trustee CHRISTINE C. SHUBERT christine.shubert@comcast.net, J100@ecfcbis.com
        CHRISTOPHER J. MCDONALD    on behalf of Creditor    Wells Fargo Bank lstarkman@lammrubenstone.com
        CHRISTOPHER R. MOMJIAN    on behalf of Creditor    PA Dept of Revenue crmomjian@attorneygeneral.gov
        DAMIEN NICHOLAS TANCREDI    on behalf of Trustee CHRISTINE C. SHUBERT Damien.Tancredi@flastergreenberg.com, damien.tancredi@ecf.inforuptcy.com
        DAVID L. BRAVERMAN    on behalf of Creditor    Braverman Kaskey, P.C. dbraver@braverlaw.com, dmarano@braverlaw.com;dmayfield@braverlaw.com;belle@braverlaw.com;gollotto@braverlaw.com;sine@braverlaw.com
        DAVID M. SHAFKOWITZ    on behalf of Creditor    15th and Sansom, L.P. dms@shafkowitzlaw.com, pamedparalegal@comcast.net
        DENNIS R. MEAKIM    on behalf of Defendant    Bucks County Beverage Company, LLC DMeakim@howlandhess.com, EPyle@howlandhess.com
        DENNIS R. MEAKIM    on behalf of Defendant Felicia  Meakim DMeakim@howlandhess.com, EPyle@howlandhess.com
        DEREK J. BAKER    on behalf of Mediator Derek J. Baker dbaker@reedsmith.com
        DIMITRI L. KARAPELOU    on behalf of Plaintiff Marshall J. Katz dkarapelou@karapeloulaw.com, dkarapelou@karapeloulaw.com
        DIMITRI L. KARAPELOU    on behalf of Creditor Marshall J. Katz dkarapelou@karapeloulaw.com, dkarapelou@karapeloulaw.com
        EDWARD J. HAYES    on behalf of Creditor    Origin Capital Debt Fund I, LLC ehayes@foxrothschild.com
        EDWARD J. HAYES    on behalf of Defendant    Origins Holding Company, LLC ehayes@foxrothschild.com
        EVAN THOMAS MILLER    on behalf of Interested Party    Partnership Liquidity Investors, LLC emiller@bayardlaw.com, lmorton@bayardlaw.com
        FRANCIS X. TANEY    on behalf of Defendant    Volcafe Specialty Coffee LLC frank.taney@taneylegal.com
        GARY DAVID BRESSLER    on behalf of Plaintiff    The Sherwin Williams Company gbressler@mdmc-law.com, kdeans@mdmc-law.com;kpatterson@mdmc-law.com
        GARY F SEITZ    on behalf of    Terry P. Dershaw gseitz@gsbblaw.com
        GEORGE M. CONWAY    on behalf of    United States Trustee george.m.conway@usdoj.gov
        GRETCHEN M SANTAMOUR    on behalf of Creditor    VIST Bank gsantamour@stradley.com
        HARRY J. GIACOMETTI    on behalf of Interested Party    Flaster/Greenberg P.C. harry.giacometti@flastergreenberg.com, harry.giacometti@ecf.inforuptcy.com;jennifer.vagnozzi@flastergreenberg.com;jeanne.valentino@flastergreenberg.com
        HARRY J. GIACOMETTI    on behalf of    Christine  Shubert, Chapter 7 Trustee harry.giacometti@flastergreenberg.com, harry.giacometti@ecf.inforuptcy.com;jennifer.vagnozzi@flastergreenberg.com;jeanne.valentino@flastergreenberg.com
        HARRY J. GIACOMETTI    on behalf of Plaintiff CHRISTINE C. SHUBERT harry.giacometti@flastergreenberg.com, harry.giacometti@ecf.inforuptcy.com;jennifer.vagnozzi@flastergreenberg.com;jeanne.valentino@flastergreenberg.com
        HARRY J. GIACOMETTI    on behalf of Accountant    Bederson LLP harry.giacometti@flastergreenberg.com, harry.giacometti@ecf.inforuptcy.com;jennifer.vagnozzi@flastergreenberg.com;jeanne.valentino@flastergreenberg.com
        HARRY J. GIACOMETTI    on behalf of Trustee CHRISTINE C. SHUBERT harry.giacometti@flastergreenberg.com, harry.giacometti@ecf.inforuptcy.com;jennifer.vagnozzi@flastergreenberg.com;jeanne.valentino@flastergreenberg.com
        HARRY J. GIACOMETTI    on behalf of    Flaster/Greenberg, PC harry.giacometti@flastergreenberg.com, harry.giacometti@ecf.inforuptcy.com;jennifer.vagnozzi@flastergreenberg.com;jeanne.valentino@flastergreenberg.com

```
District/off: 0313-2            User: PaulP                 Page 7 of 8              Date Rcvd: Mar 04, 2020
                                Form ID: pdf900             Total Noticed: 141


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              HARRY J. GIACOMETTI    on behalf of Plaintiff Christine  Shubert
               harry.giacometti@flastergreenberg.com,
               harry.giacometti@ecf.inforuptcy.com;jennifer.vagnozzi@flastergreenberg.com;jeanne.valentino@flast
               ergreenberg.com
              HARRY J. GIACOMETTI    on behalf of Attorney    Flaster/Greenberg P.C.
               harry.giacometti@flastergreenberg.com,
               harry.giacometti@ecf.inforuptcy.com;jennifer.vagnozzi@flastergreenberg.com;jeanne.valentino@flast
               ergreenberg.com
              HARRY J. GIACOMETTI    on behalf of Trustee Christine  Shubert, Chapter 7 Trustee
               harry.giacometti@flastergreenberg.com,
               harry.giacometti@ecf.inforuptcy.com;jennifer.vagnozzi@flastergreenberg.com;jeanne.valentino@flast
               ergreenberg.com
              HARRY J. GIACOMETTI    on behalf of Plaintiff Christine C. Shubert
               harry.giacometti@flastergreenberg.com,
               harry.giacometti@ecf.inforuptcy.com;jennifer.vagnozzi@flastergreenberg.com;jeanne.valentino@flast
               ergreenberg.com
              HOWARD   GERSHMAN    on behalf of Defendant    Russell Law Group hg229ecf@gmail.com,
               229ecf@glpoc.comcastbiz.net
              HUGH J. WARD    on behalf of U.S. Trustee    United States Trustee hugh.j.ward@usdoj.gov
              J. TIMOTHY ARNDT, III    on behalf of Creditor    Stonebridge Bank tarndt@lcslaw.com
              JAMES KEVIN HANEY    on behalf of Creditor    General Electric Capital Corporation
               jhaney@wongfleming.com,   spiotrowski@wongfleming.com,sshalloo@wongfleming.com
              JARRET P. HITCHINGS    on behalf of Creditor    Hill International, Inc.
               JPHitchings@duanemorris.com,   AutoDocketWILM@duanemorris.com
              JEFFREY   KURTZMAN    on behalf of Creditor Michael  Grasso Kurtzman@kurtzmansteady.com
              JEFFREY   KURTZMAN    on behalf of Creditor David  Grasso Kurtzman@kurtzmansteady.com
              JEFFREY   KURTZMAN    on behalf of Creditor    730 East Elm Associates, LP
               Kurtzman@kurtzmansteady.com
              JEFFREY   KURTZMAN    on behalf of Interested Party    Grasso Holdings Kurtzman@kurtzmansteady.com
              JEFFREY   KURTZMAN    on behalf of Defendant    15th and Sansom, L.P. Kurtzman@kurtzmansteady.com
              JEFFREY   KURTZMAN    on behalf of Creditor    Spring Ridge Associates, LP
               Kurtzman@kurtzmansteady.com
              JEFFREY   KURTZMAN    on behalf of Creditor    15th and Sansom, L.P. Kurtzman@kurtzmansteady.com
              JEFFREY S. CIANCIULLI    on behalf of Accountant    Bederson & Company LLP
               jcianciulli@weirpartners.com,   tpisano@weirpartners.com
              JEFFREY T GROSSMAN    on behalf of Creditor    Madison Capital Company, LLC
               jgrossman@grossmanfirm.com,   jottinger@grossmanfirm.com;jschwartz@grossmanfirm.com
              JOHN E. KASKEY    on behalf of Creditor    Braverman Kaskey, P.C. Jkaskey@braverlaw.com,
               dmarano@braverlaw.com;gollotto@braverlaw.com;belle@braverlaw.com;sine@braverlaw.com
              JOHN K. FIORILLO    on behalf of Creditor    Royal Bank America Jfiorillo@UTBF.com
              JOSEPH J. MCMAHON, Jr.    on behalf of Creditor    Rewards Network Establishing Services, Inc.
               jmcmahon@ciardilaw.com,   mflores@ciardilaw.com,
              KEVIN P. CALLAHAN    on behalf of Plaintiff Roberta A. DeAngelis kevin.p.callahan@usdoj.gov
              KEVIN P. CALLAHAN    on behalf of    United States Trustee kevin.p.callahan@usdoj.gov
              KEVIN P. CALLAHAN    on behalf of U.S. Trustee    United States Trustee kevin.p.callahan@usdoj.gov
              KEVIN P. CALLAHAN    on behalf of    United states trustee kevin.p.callahan@usdoj.gov
              LAUREN N. SCHWIMMER    on behalf of Creditor    Wilmington Savings Fund Society, FSB
               lschwimmer@weirpartners.com
              LAWRENCE G. MCMICHAEL    on behalf of Defendant    Paul J. Winterhalter, Esquire
               lmcmichael@dilworthlaw.com,
               cpappas@dilworthlaw.com;mdolan@dilworthlaw.com;cct@dilworthlaw.com;mferrier@dilworthlaw.com;ycapl
               ow@dilworthlaw.com
              LAWRENCE G. MCMICHAEL    on behalf of Defendant    Law Offices of Paul J. Winterhalter, P.C.
               lmcmichael@dilworthlaw.com,
               cpappas@dilworthlaw.com;mdolan@dilworthlaw.com;cct@dilworthlaw.com;mferrier@dilworthlaw.com;ycapl
               ow@dilworthlaw.com
              LAWRENCE G. MCMICHAEL    on behalf of Attorney    Paul J. Winterhalter, P.C.
               lmcmichael@dilworthlaw.com,
               cpappas@dilworthlaw.com;mdolan@dilworthlaw.com;cct@dilworthlaw.com;mferrier@dilworthlaw.com;ycapl
               ow@dilworthlaw.com
              LEON R. BARSON    on behalf of Trustee CHRISTINE C. SHUBERT henrys@pepperlaw.com
              LORI K. SERRATELLI    on behalf of Creditor    Mid Penn Bank LSerratelli@ssbc-law.com,
               jmadden@ssbc-law.com;sschiffman@ssbc-law.com;jspence@ssbc-law.com;esmith-simmons@ssbc-law.com
              LUCIAN BORDERS MURLEY    on behalf of Creditor    Fox Chase Bank lmurley@saul.com,  rwarren@saul.com
              MARISA MYERS COHEN    on behalf of Creditor    BANK OF AMERICA, N.A., SUCCESSOR BY MERGER TO BAC
               HOME LOANS SERVICING, LP FKA COUNTRYWIDE HOME LOANS SERVICING LP ecfmail@ecf.courtdrive.com,
               mcohen@mwc-law.com
              MARK D. PFEIFFER    on behalf of Creditor    GCCFC 2007-GG11 Sanatoga Retail GP, LLC t/a GCCFC
               2007-GG11 Sanatoga Retail Limited Partnership mark.pfeiffer@bipc.com,  donna.curcio@bipc.com
              MAURICE R. MITTS    on behalf of  Donna  Grasso mmitts@mittslaw.com,
               agary@mittslaw.com;kbennett@mittslaw.com;rcurrie@mittslaw.com;mduffy@mittslaw.com
              MICHAEL D. VAGNONI    on behalf of Creditor    Northeast Revenue Services, LLC
               michael.vagnoni@obermayer.com,
               Lucille.acello@obermayer.com;Alicia.sandoval@obermayer.com;angela.baglanzis@obermayer.com;helen.b
               elair@obermayer.com;coleen.schmidt@obermayer.com;turner.falk@obermayer.com
              MICHAEL G. MENKOWITZ    on behalf of Trustee CHRISTINE C. SHUBERT mmenkowitz@frof.com,
               brian-oneill-fox-5537@ecf.pacerpro.com;jdistanislao@foxrothschild.com
              MICHAEL H. KALINER    mhkaliner@gmail.com
```

```
District/off: 0313-2          User: PaulP                Page 8 of 8                Date Rcvd: Mar 04, 2020
                              Form ID: pdf900            Total Noticed: 141
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      MICHAEL JOSEPH JOYCE   on behalf of Defendant   Paragon Coffee Trading Co., L.P. mjoyce@crosslaw.com
      MICHAEL P. KELLY    on behalf of Defendant Jodie D. McCool mpkpc@aol.com, r47593@notify.bestcase.com
      MONIQUE BAIR DISABATINO    on behalf of Creditor   Fidelity National Title Insurance Company mdisabatino@saul.com
      MONIQUE BAIR DISABATINO    on behalf of Plaintiff   Fidelity National Title Insurance Company mdisabatino@saul.com
      Michael P. Gigliotti    on behalf of Creditor John  Larson gigliottimike2@gmail.com, cappioandgigliotti@gmail.com
      Michael P. Gigliotti    on behalf of Plaintiff Greg  Bayer gigliottimike2@gmail.com, cappioandgigliotti@gmail.com
      Michael P. Gigliotti    on behalf of Creditor Greg  Bayer gigliottimike2@gmail.com, cappioandgigliotti@gmail.com
      Michael P. Gigliotti    on behalf of Plaintiff John  Larson gigliottimike2@gmail.com, cappioandgigliotti@gmail.com
      PAMELA ELCHERT THURMOND    on behalf of Creditor   City Of Philadelphia pamela.thurmond@phila.gov, karena.blaylock@phila.gov
      PAUL BRINTON MASCHMEYER    on behalf of  MICHAEL H. KALINER pmaschmeyer@maschmarinas.com, FMarinas@msn.com
      PAUL J. WINTERHALTER    on behalf of Defendant   Law Offices of Paul J. Winterhalter, P.C. pwinterhalter@offitkurman.com, rcovington@offitkurman.com
      PAUL J. WINTERHALTER    on behalf of Defendant Donna  Grasso pwinterhalter@offitkurman.com, rcovington@offitkurman.com
      PAUL J. WINTERHALTER    on behalf of Defendant Joseph  Grasso pwinterhalter@offitkurman.com, rcovington@offitkurman.com
      PAUL J. WINTERHALTER    on behalf of Defendant   Paul J. Winterhalter, Esquire pwinterhalter@offitkurman.com, rcovington@offitkurman.com
      REGINA STANGO KELBON    on behalf of Trustee CHRISTINE C. SHUBERT kelbon@blankrome.com
      RICHARD G. PLACEY    on behalf of Mediator RICHARD G. PLACEY rplacey@mmwr.com, plorenz@mmwr.com;richard-placey-6658@ecf.pacerpro.com
      ROBERT H. HOLBER    on behalf of Plaintiff Christine C. Shubert trustee@holber.com, rholber@ecf.axosfs.com
      ROBERT H. HOLBER    on behalf of Trustee CHRISTINE C. SHUBERT rholber@holber.com
      ROBERT H. HOLBER    on behalf of Spec. Counsel Robert H. Holber rholber@holber.com
      ROBERT L. SALDUTTI    on behalf of Creditor   Putnam Leasing Company rsaldutti@salduticollect.com, lmarciano@salduticollect.com;pwirth@salduticollect.com;kcollins@slgcollect.com
      ROGER GALE JONES    on behalf of Plaintiff   Madison Capital Company, LLC RJones@babc.com
      ROGER GALE JONES    on behalf of Creditor   Madison Capital Company, LLC RJones@babc.com
      RONALD S. GELLERT    on behalf of Interested Party   CIBC, Inc. rgellert@gsbblaw.com, abrown@gsbblaw.com
      SARAH  SCHINDLER-WILLIAMS    on behalf of Creditor   U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE SCHINDLERWILLIAMSS@BallardSpahr.com
      STEVEN D. USDIN    on behalf of   Flaster/Greenberg, PC steven.usdin@flastergreenberg.com, steven.usdin@ecf.inforuptcy.com
      STEVEN D. USDIN    on behalf of Plaintiff Christine C. Shubert steven.usdin@flastergreenberg.com, steven.usdin@ecf.inforuptcy.com
      STEVEN D. USDIN    on behalf of  Christine  Shubert, Chapter 7 Trustee steven.usdin@flastergreenberg.com, steven.usdin@ecf.inforuptcy.com
      STEVEN D. USDIN    on behalf of Accountant   Bederson & Company LLP steven.usdin@flastergreenberg.com, steven.usdin@ecf.inforuptcy.com
      STEVEN D. USDIN    on behalf of Plaintiff CHRISTINE C. SHUBERT steven.usdin@flastergreenberg.com, steven.usdin@ecf.inforuptcy.com
      STEVEN D. USDIN    on behalf of Attorney   Flaster/Greenberg P.C. steven.usdin@flastergreenberg.com, steven.usdin@ecf.inforuptcy.com
      STEVEN D. USDIN    on behalf of Trustee CHRISTINE C. SHUBERT steven.usdin@flastergreenberg.com, steven.usdin@ecf.inforuptcy.com
      STEVEN JOHN WHITE    on behalf of Creditor   VIST Bank swhite@stradley.com
      THOMAS I. PULEO    on behalf of Creditor   GREEN TREE SERVICING LLC tpuleo@kmllawgroup.com, bkgroup@kmllawgroup.com
      Terry P. Dershaw    td@ix.netcom.com, PA66@ecfcbis.com;7trustee@gmail.com
      United States Trustee    USTPRegion03.PH.ECF@usdoj.gov
      VINCENT J. MARRIOTT, III    on behalf of Creditor   U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE marriott@ballardspahr.com
      VINCENT J. MARRIOTT, III    on behalf of Creditor   GCCFC marriott@ballardspahr.com
      WILLIAM J LEVANT    on behalf of Creditor   Singer Equipment Company Inc efile.wjl@kaplaw.com

                                                                                           TOTAL: 125

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF PENNSYLVANIA**
**Philadelphia DIVISION**

| | | |
|---|---|---|
| In re: Grasso, Joseph | § | Case No. 12-11063-MDC |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**NOTICE OF TRUSTEE'S FINAL REPORT AND
APPLICATIONS FOR COMPENSATION
AND DEADLINE TO OBJECT (NFR)**

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that <u>Christine C. Shubert</u>, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

United States Bankruptcy Court
900 Market Street
Suite 400
Philadelphia, PA 19107

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 14 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:30 AM on 03/25/2020 in Courtroom 2, United States Bankruptcy Court Courthouse, 900 Market Street, Suite 400, Philadelphia, PA 19107. If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: <u>02/28/2020</u>           By: /s/ CHRISTINE C. SHUBERT
                                              Trustee

Christine C. Shubert
821 Wesley Ave
Ocean City, NJ 08226
(609) 938-4191
christine.shubert@comcast.net

**UST Form 101-7-NFR (10/1/2010)**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF PENNSYLVANIA
Philadelphia DIVISION

In re:Grasso, Joseph    §    Case No. 12-11063-MDC
                       §
                       §
                       §
   Debtor(s)

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---:|
| *The Final Report shows receipts of :* | $ | 6,250,240.98 |
| *and approved disbursements of:* | $ | 6,030,646.62 |
| *leaving a balance on hand of¹:* | $ | 219,594.36 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 3 | Commonwealth of Pennsylvania Department of Revenue | 647,088.88 | 0.00 | 0.00 | 0.00 |
| 4-1 | 15th and Sansom, L.P. | 929,259.69 | 0.00 | 0.00 | 0.00 |
| 11-1 | VIST Bank c/o Steven J. White, Esquire | 2,233,486.80 | 0.00 | 0.00 | 0.00 |
| 29-1 | NexTier Bank c/o Brian M. Kile, Esquire Grenen & Birsic, P.C. | 496,030.13 | 0.00 | 0.00 | 0.00 |
| 44-1 | Mid Penn Bank | 3,352,126.79 | 0.00 | 0.00 | 0.00 |

|  |  |
|---|---:|
| Total to be paid to secured creditors:    $ | 0.00 |
| Remaining balance:    $ | 219,594.36 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

---

¹The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - CHRISTINE C. SHUBERT | 201,516.96 | 190,510.48 | 11,006.48 |
| Trustee, Expenses - CHRISTINE C. SHUBERT | 744.19 | 615.22 | 128.97 |
| Auctioneer Fees - Barry Slosberg, Inc. | 2,380.50 | 2,380.50 | 0.00 |
| Auctioneer Expenses - Barry Slosberg, Inc. | 1,450.00 | 1,450.00 | 0.00 |
| Charges, U.S. Bankruptcy Court | 6,446.00 | 6,446.00 | 0.00 |
| Fees, United States Trustee | 325.00 | 325.00 | 0.00 |
| Bond Payments - International Sureties | 5,788.77 | 5,788.77 | 0.00 |
| Income Taxes - Internal Revenue Service (post-petition) - United States Treasury | 67,050.32 | 67,050.32 | 0.00 |
| Fees, United States Trustee | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - SM LAW, PC | 859.95 | 859.95 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Flaster Greenberg PC | 1,260,263.50 | 1,247,232.00 | 13,031.50 |
| Attorney for Trustee Fees (Other Firm) - Robert Holber, Esquire | 5,983.50 | 5,983.50 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Alan L. Frank Law Associates, PC | 35,000.00 | 35,000.00 | 0.00 |
| Attorney for Trustee Expenses (Other Firm) - SM LAW, PC | 210.75 | 210.75 | 0.00 |
| Attorney for Trustee Expenses (Other Firm) - Flaster Greenberg PC | 30,584.74 | 30,413.44 | 171.30 |
| Attorney for Trustee Expenses (Other Firm) - Robert Holber, Esquire | 117.72 | 117.72 | 0.00 |
| Attorney for Trustee Expenses (Other Firm) - Alan L. Frank Law Associates, PC | 14,584.10 | 14,584.10 | 0.00 |
| Accountant for Trustee Fees (Other Firm) - Bederson LLP | 373,808.75 | 359,278.75 | 14,530.00 |
| Accountant for Trustee Expenses (Other Firm) - Bederson LLP | 4,513.16 | 4,309.56 | 203.60 |
| Appraiser for Trustee Fees - Mastroieni and Associates | 4,225.00 | 4,225.00 | 0.00 |
| Arbitrator/Mediator for Trustee Fees - Robert Szwajkos, Esq | 3,750.00 | 3,750.00 | 0.00 |
| Other Professional Fees - Michael G. Menkowitz, Esq. | 8,820.00 | 8,820.00 | 0.00 |
| Other Professional Expenses - United Bankruptcy Services, Inc. | 1,133.60 | 1,133.60 | 0.00 |

Total to be paid for chapter 7 administrative expenses: $ 39,071.85
Remaining balance: $ 180,522.51

**UST Form 101-7-NFR (10/1/2010)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Trustee Compensation - Christine C. Shubert | 17,389.20 | 17,389.20 | 0.00 |
| Prior Chapter Trustee Expenses - Christine C. Shubert | 249.29 | 248.80 | 0.49 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Flaster Greenberg PC | 63,847.50 | 63,847.50 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - Flaster Greenberg PC | 1,981.74 | 1,981.74 | 0.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - Bederson LLP | 93,545.83 | 93,545.83 | 0.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - ASTERION. INC | 25,860.50 | 25,860.50 | 0.00 |
| Prior Chapter Auctioneer/Liquidator Fees - Barry Slosberg, Inc. | 5,870.75 | 5,870.75 | 0.00 |
| Prior Chapter Auctioneer/Liquidator Expenses - Barry Slosberg, Inc. | 6,097.28 | 6,097.28 | 0.00 |
| Other Prior Chapter Professional Fees - White & Williams | 407,752.10 | 407,752.10 | 0.00 |
| Other Prior Chapter Professional Fees - Madison Capital Company, LLC | 79,107.00 | 79,107.00 | 0.00 |
| Other Prior Chapter Professional Fees - Hangley Aronchik | 43,117.00 | 43,117.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Hangley Aronchik | 760.14 | 760.11 | 0.03 |
| Other Prior Chapter Administrative Expenses - White & Williams | 15,795.20 | 15,795.20 | 0.00 |

Total to be paid for prior chapter administrative expenses:   $         0.52
Remaining balance:   $   180,521.99

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $737,509.03 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2P | Internal Revenue Service Centralized Insolvency Operation | 57,875.23 | 57,875.23 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 3P-1 | Commonwealth of Pennsylvania Department of Revenue | 351,066.27 | 351,066.27 | 0.00 |
| 43P | City of Philadelphia Law Department Tax Unit - Bankruptcy Municipal Services Building | 328,567.53 | 328,567.53 | 0.00 |
| 56 | Commonwealth of Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 180,521.99

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $37,754,499.06 have been allowed and will be paid pro rata only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 1.2 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 1 | Wells Fargo Bank, N.A | 133,655.09 | 941.83 | 639.07 |
| 2 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 2 | Internal Revenue Service Centralized Insolvency Operation | 0.00 | 0.00 | 0.00 |
| 2U | Internal Revenue Service Centralized Insolvency Operation | 24,987.54 | 176.08 | 119.48 |
| 3 | Commonwealth of Pennsylvania Department of Revenue | 395,491.89 | 2,786.93 | 1,891.03 |
| 3U | Commonwealth of Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |
| 4 | 15th and Sansom, L.P. | 0.00 | 0.00 | 0.00 |
| 5-3 | Greg Bayer | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 6-2 | Greg Bayer | 0.00 | 0.00 | 0.00 |
| 7-1 | VIST Bank c/o Steven J. White, Esquire | 0.00 | 0.00 | 0.00 |
| 8-2 | American Express Centurion Bank c o Becket and Lee LLP | 58,030.38 | 408.93 | 277.47 |
| 9-1 | Singer Equipment Company, Inc. | 350,000.00 | 2,466.36 | 1,673.52 |
| 10-1 | Plexus Capital | 394,758.00 | 2,781.76 | 1,887.52 |
| 11 | VIST Bank c/o Steven J. White, Esquire | 0.00 | 0.00 | 0.00 |
| 12-1 | Sam Stone c/o Brian J. Smith & Associates | 8,000.00 | 56.37 | 38.26 |
| 13-1 | Jerry Ehrlich c/o Brian J. Smith, Esquire | 0.00 | 0.00 | 0.00 |
| 14-1 | Origin Capital Debt Fund I, LLC | 526,750.92 | 3,711.88 | 2,518.64 |
| 15-1 | Madison Capital Company, LLC c/o Roger Jones Bradley Arant Boult Cummings, LLP | 7,865,528.80 | 55,426.39 | 37,608.78 |
| 16-1 | Thomas Mackin | 0.00 | 0.00 | 0.00 |
| 17-1 | TD Bank, N.A. c/o Michael Rovinsky | 5,053,542.60 | 35,611.03 | 24,163.36 |
| 18-1 | eCAST Settlement Corporation c/o Bass & Associates, P.C. | 5,547.96 | 39.10 | 26.52 |
| 19-1 | MEPT Arch, LLC c/o James Greenberg, Esquire Duane Morris, L.P. | 150,000.00 | 1,057.01 | 717.22 |
| 20-1 | Sunlight Electrical Contr. Co., Inc. | 0.00 | 0.00 | 0.00 |
| 21-1 | CIBC, Inc. c/o Morrison & Foerster, LLP Adam A. Lewis, Esq. | 0.00 | 0.00 | 0.00 |
| 22 | Fox Chase Bank | 952,535.67 | 6,712.29 | 4,554.52 |
| 22 | Fox Chase Bank Attn: Ralph K. Brown, V.P. | 0.00 | 0.00 | 0.00 |
| 23-1 | The Sherwin-Williams Company Attn: Shane R. Carpenter/Tax Dept. | 3,636,289.00 | 25,624.01 | 17,386.80 |

**UST Form 101-7-NFR (10/1/2010)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 24-1 | Mitts Milavec, LLC | 120,088.25 | 846.23 | 574.20 |
| 25-1 | Rewards Network Establishment Services Inc. c/o Isaac M. Gabriel Quarles & Brady LLP | 176,419.16 | 1,243.18 | 843.54 |
| 26-1 | Marshall J. Katz c/o Dimitri L. Karapelou, Esquire Law Offices of Dimitri L. Karapelou,LLC | 5,750,000.00 | 40,518.79 | 27,493.45 |
| 27-1 | GE Capital Corp. c/o Wong Fleming | 223,218.04 | 1,572.96 | 1,067.31 |
| 28 | Green Tree Servicing LLC | 0.00 | 0.00 | 0.00 |
| 28-1 | Green Tree Servicing LLC | 125,869.22 | 886.97 | 601.85 |
| 29 | NexTier Bank c/o Brian M. Kile, Esquire Grenen & Birsic, P.C. | 0.00 | 0.00 | 0.00 |
| 30-2 | David Grasso c/o William A. Harvey, Esquire Klehr Harrison Harvey Branzburg LLP | 0.00 | 0.00 | 0.00 |
| 31-1 | Avalon Breezes Plaza Condominium Unit Property Owners c/o Andrew J. Karcich, Esquire | 82,737.21 | 583.03 | 395.60 |
| 32-1 | The Bancorp Bank c/o Gary M. Schildhorn, Esq. Eckert Seamans Cherin & Mellott, LLC | 1,528,854.22 | 10,773.45 | 7,310.17 |
| 33-2 | The Bancorp Bank c/o Gary M. Schildhorn, Esq. Eckert Seamans Cherin & Mellott, LLC | 297,574.60 | 2,096.93 | 1,422.85 |
| 34-1 | Stonebridge Bank | 276,907.16 | 1,951.29 | 1,324.03 |
| 35-1 | The Bancorp Bank c/o Gary M. Schildhorn, Esq. Eckert Seamans Cherin & Mellott, LLC | 0.00 | 0.00 | 0.00 |
| 36-2 | The Bancorp Bank c/o Gary M. Schildhorn, Esq. Eckert Seamans Cherin & Mellott, LLC | 1,721,262.14 | 12,129.30 | 8,230.16 |

**UST Form 101-7-NFR (10/1/2010)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 37-1 | The Bancorp Bank c/o Gary M. Schildhorn, Esq. Eckert Seamans Cherin & Mellott, LLC | 0.00 | 0.00 | 0.00 |
| 38-1 | Braverman Kaskey PC Attn: John E. Kaskey | 191,272.18 | 1,347.85 | 914.56 |
| 39-1 | GE Capital Retail Bank c/o Recovery Management Systems Corp | 1,196.14 | 8.43 | 5.72 |
| 40 | Royal Bank America | 0.00 | 0.00 | 0.00 |
| 40-1 | Royal Bank America | 92,881.29 | 654.51 | 444.11 |
| 41-1 | U.S. Bank National Association as Trustee c/o CW Capital Asset Managment | 0.00 | 0.00 | 0.00 |
| 42-1 | GCCFC 2007-GG9 Mall Office Limited P'ship c/o LNR Partners LLC, Attn Ed Birsic | 0.00 | 0.00 | 0.00 |
| 42-2 | GCCFC 2007-GG9 Mall Office Limited P'ship c/o LNR Partners LLC, Attn Ed Birsic | 6,548,713.27 | 46,147.12 | 31,312.48 |
| 43-3 | City of Philadelphia Law Department Tax Unit - Bankruptcy Municipal Services Building | 171,221.24 | 1,206.55 | 818.69 |
| 44 | Mid Penn Bank | 0.00 | 0.00 | 0.00 |
| 46-1 | Sunlight Electrical Contr. Co., Inc. | 609,000.00 | 4,291.47 | 2,911.91 |
| 47-1 | GCCFC 2007-GG11 Sanatoga Retail Ltd Partnership c/o Mark Pfeiffer, Esquire Buchanan Ingersoll & Rooney PC | 0.00 | 0.00 | 0.00 |
| 48-2 | Fidelity National Title Insurance Company Monique Bar DiSabatino Saul Ewing LLP Centre Square West | 0.00 | 0.00 | 0.00 |
| 49 | Terry P. Dershaw, Ch 7 Trustee of Garrett Miller | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 51 | Excelco Trading, LP c/o Hunton & Williams LLP Attn: Robert A. Rich, Esq. | 20,000.00 | 140.93 | 95.63 |
| 53-1 | Montgomery County Tax Claim Bureau c/o Northeast Revenue Service, LLC | 5,475.44 | 38.58 | 26.18 |
| 54-1 | Montgomery County Tax Claim Bureau c/o Northeast Revenue Service, LLC | 206,691.65 | 1,456.50 | 988.29 |
| 55-1 | Paragon Coffee Trading Co., LP c/o Michael J. Joyce, Esq. Cross & Simon, LLC | 50,000.00 | 352.34 | 239.07 |

Total to be paid for timely general unsecured claims: $ 180,521.99
Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $214,045.79 have been allowed and will be paid pro rata only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 43U | City of Philadelphia Law DepartmentTax Unit - Bankruptcy Municipal Services Building | 203,817.78 | 0.00 | 0.00 |
| 50-1 | Putnam Leasing Company, LLC c/o Jay C. Scheinfield, Esq. | 10,228.01 | 0.00 | 0.00 |
| 52-1 | William Bostic | 0.00 | 0.00 | 0.00 |
| 53 | Montgomery County Tax Claim Bureau c/o Northeast Revenue Service, LLC | 0.00 | 0.00 | 0.00 |
| 54 | Montgomery County Tax Claim Bureau c/o Northeast Revenue Service, LLC | 0.00 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $ 0.00
Remaining balance: $ 0.00

**UST Form 101-7-NFR (10/1/2010)**

  Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid pro rata only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

  Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

           Total to be paid for subordinated claims: $   0.00
           Remaining balance: $   0.00

Prepared By: /s/ CHRISTINE C. SHUBERT
Trustee

Christine C. Shubert
821 Wesley Ave
Ocean City, NJ 08226
(609) 938-4191
christine.shubert@comcast.net

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**